# EXHIBIT 1

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM    Date: 6/22/16

Subject Address: 250 W 44th 14th flr NYC, NY

Position Description(s): A1 - Desk IN OFFICE OF MARK NORDLICHT
Provide a description for all of the position references you are using in the first column

Inspector(s): J. GALVIN    J. ANTONINO    Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| A1 | 1S0001207997 | FOLDER w/ EMAILS |
| | | SCHEDULE 13D FOR DAYBREAK OIL & GAS |
| | | 2 CIVIL COURT DOCUMENTS (SDNY)(NASSA COUNT) |
| | | BUSINESS OVERVIEW DATED 1/1/16 |
| | | HANDWRITTEN NOTES |
| | | LOAN REQUEST LETTER DATED 5/19/16 |
| | | AGERA ENERGY PROJECT NUTMEG OVERVIEW |
| | | INVESTMENT SUMMARY SPREADSHEET |
| | | INVESTMENT BREAKDOWN (3 COPIES) |
| | | KAGAN MEDIA VALUATION ANALYSIS |
| | | VALUATION SUMMARY - CHINA HORIZON |
| | | AGERA ENERGY RATINGS REQUEST |
| | | PLATINUM PARTNERS CREDIT OPPORTUNITIES SPREADSHEET |
| | | PLATINUM PARTNERS OUTSTANDING LIABILITIES |
| | | PLATINUM PARTNERS A&M REPORTS (4) |
| | | PROTECTED ACTIVITY REPORT 2015 |
| | | INVESTMENT MANAGEMENT AGREEMENT |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page    of    pages

February 2011

EDNY-PP-SW-000000034

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _PLATINUM_                     Date: _6/22/16_

Subject Address: _250 W 55th - 14 3/F   NYC, NY_

Position Description(s): _A2 - AREA AROUND TABLE /TABLE TOP   (OFFICE OF MARK NORDLICHT)_
Provide a description for all of the position references you are using in the first column

Inspector(s): _J. GALVIN_     _J. ANTONINO_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| A2 | 15000207996 | PROJECT ATOM FINANCIAL SUMMARY |
| | | PLATINUM PARTNERS CREDIT OPPORTUNITIES ONSHORE FUND |
| | | "          "    VALUE ARBITRAGE  ONSHORE FUND |
| | | "    "    "    "    OFFSHOR FUND |
| | | EMPLOYEE LIST |
| | | COMPANY VALUATION LIST |
| | | PLATINUM PARTNERS CREDIT OPPORTUNITIES MASTER FUND |
| | | INVESTMENT INDEX BINDER |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000035

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM                                        Date: 6/22/16

Subject Address: 250 W 55th 14fth NYC, NY

Position Description(s): A3 - POTENTIALLY PRIVILEGED DOCUMENTS (OFFICE OF MARK NORDLICH)
Provide a description for all of the position references you are using in the first column

Inspector(s): J. GALVIN    J. ANTONINO          Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| A3 | 150001207995 | Docs - CURTIS, MALLET-PREVOST, COLT & MOSLE LLP |
| | | LETTER FROM STEVE HARVEY LAW LLC |
| | | MEMORANDUM FROM DAVIES, WARD, PHILLIPS & VINEBERG, LLP |
| | | LETTER FROM ARNOLD & PORTER LLP |
| | | LETTER FROM GIORDANO, HALLERAN, CIESLA P.C. |
| | | " " CURTIS, MALLET-PREVOST, COLT & MOSLE (IN ENVELOPE) |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners / David Levy Office          Date: 6/22/16

Subject Address: 250 West 55th St. 14 floor, NYC, NY

Position Description(s): B1 - Desk + Cabinets     B2 - Credenza    B3 - Window Sill
Provide a description for all of the position references you are using in the first column

Inspector(s): Mike Slavkovsky                    Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| B3 | IS000208000 | Platinum Partners marketing materials and binders, Various note agreements and term sheets, notepads |
| B1 | IS000208001 | Platinum Partners Correspondence, Master Fund list, Draft term sheets and binders, notepads |
| B1 | IS000208002 | Platinum Partners correspondence, Subscription agreements, Criss Energy documents |
| B2 | IS000208003 | Notebook, Black Elk Strategy binder, Investment reports |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | / |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                    Date: 6/22/16

Subject Address: 250 W 55th Street   New York, NY 10019

Position Description(s): Room C   Desk and Credenza
*Provide a description for all of the position references you are using in the first column*

Inspector(s): Shabela Bent                    Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| C1 - Desk | IS000 R07976 | Securities and exchange Commission paperwork Spectrum 30, LLC paperwork |
|  |  | Black notepad with notes |
|  | '' | "Contracts for differences" Annex |
|  | '' | 1 Subject notebook (black) with notes |
| Credenza C.2 | IS0001207977 | External Investments Binders  2 of 2 |
|  | '' | Closing binder |
|  |  | Model: 6470 ,   SN CB17513543 |
| C1 - desk | IS0001207976 | Lenovo laptop given to FBI |
|  | '' | Found in top Cabinet of desk. |
|  |  | IBM laptop  S/N: L3-B4993  given to FBI. |
|  | '' | Several notebooks with handwritten ntes. |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)**
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages

EDNY-PP-SW-000000038



# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS          Date: 6/22/16

Subject Address: 250 W. 55th STREET, NEW YORK NY 10019, 14th FLOOR

Position Description(s): ROOM D (CRAIG DONNENFELD / GABE DONNENFELD ATTORNEY)
Provide a description for all of the position references you are using in the first column

D1 - DESK + CABINETS; D2 - CREDENZA

Inspector(s): PLAKAS, ANASTASIA          Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| D1 - UNDER DESK | 15000120 7975 | THREE (3) BINDERS OF DEPOSITION] PRIVILEGED ATTORNEY CLIENT INFORMATION |
| D1 - CABINETS | " " | PRIVILEGED ATTORNEY CLIENT INFORMATION [ARBITRATION DOCUMENTS] |
| D1 - CABINETS | 15000120 7974 | NOTICE PURCHASE AGREEMENTS AND FINANCING STATEMENTS WITH LILY GROUP AND PPCO |
| D1 - CABINETS | " " | NOTEPADS AND HANDWRITTEN NOTES ON LEGAL SIZED PADS, AND SOME EMAILS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011          Page   of   pages
EDNY-PP-SW-000000039

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _____Platinum_____ Date: __6/22/16__

Subject Address: __250 W 55th 14th flr, NYC, NY__

Position Description(s): __Room F - Jack Simony__
<small>Provide a description for all of the position references you are using in the first column</small>

Inspector(s): __L Johnson, H. Cerda, J. Mena__   Case No. __2247647__

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| F1 | 15000208091 | documents, notebooks, presentation binders, employee phone #s |
| F1 | 15000208090 | legal documents |
| F2 | 15000208092 | folders, binders, client documents |
| F2 | 15000208093 | folders, binders, client documents |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

EDNY-PP-SW-000000040

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum

Date: 6/22/16

Subject Address: 250 W. 55th St., New York, NY

Position Description(s): Room G-1 Desk, Cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): Shereka Bent

Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| G-1 Desk Cabinet | IS0001208014 | Various documents including Legal Service agreements |
| | " | Copy of text messages between Jeff Shulse and user |
| | " | Several binders with typed documents |
| G-1 Desk | IS0001208015 | Attorney-Client Privileged Communications |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                    Date: 6/22/16

Subject Address: 250 W. 55th St. , Ny, Ny

Position Description(s): _____
Provide a description for all of the position references you are using in the first column

Inspector(s): FBI SA MEGHAN AHL                    Case No. 2247647

| POSITION(S) | PEAP # | QUANTITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| H2 (conf. room) | S0001207983 | Various Documents, emails, trial balances, |
| | | org. charts, News articles, notepads, |
| | | timeline, investment lists, policies, meeting |
| | | minutes, etc. |
| | | 7 CDs ("Trade blotters", "Misc files", "2003 |
| | | tax return", "platinum audit files", "platinum |
| | | AVP", "Agreed Upon Procedures", "No Title") |
| H3 (conf. room) | S0001207983 | Various accredited Investor Documents |
| | | (2003-5 total) |
| H1 (Desk + cabinets) | S0001207983 | Various Documents - topics the auditors want |
| | | to Discuss, trial balances, employee lists, etc. |
| H (in box w/in office) | S0001207983 | Various Documents, notebooks, trial balances, |
| | | Valuation Guides, org charts, investment |
| | | lists, emails, etc. |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000042

Room I

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Andrew Kaplan / PLATINUM                Date: 6-22-16

Subject Address: 250 W 55th St 14th flr, NYC, NY

Position Description(s): I1 - Desk and associated drawers/cabinet
Provide a description for all of the position references you are using in the first column

I2 - Credenza

Inspector(s): Lampey                                   Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN | |
|---|---|---|---|
| I 1 | IS0001207998 | Investment Documents | |
| | | Travel Documents | one Box |
| | | Emails | |
| | | | |
| I 2 | IS0001207999 | Investment Docs | |
| | | Emails | one large env. |
| | | Fund Docs | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages
EDNY-PP-SW-000000043

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners          Date: 6/22/16

Subject Address: 250 W. 55th St. NY, NY      10019

Position Description(s): J1 - Desk/Cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): V. Faughnan          Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| J1 | 15000 1207990 | Notepads; Associated documents. (possibly Prin use) |
| J1 | 15000 1207989 | Associated documents re: Black Elk; Compliance ?; Policy docs; PPVA documents; Notes |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page 1 of 1 pages

IS0001207978

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platnium Partners                                    Date: 6/22/16

Subject Address: 250 W. 55th St.

Position Description(s): K-1 - Paul Poteat Jr.'s Office - tech guy
Provide a description for all of the position references you are using in the first column
(K-2 was Null)

Inspector(s): Searles + Rizzo                        Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| K2 | IS0001207978 | 6/8/2016 Letter from the SEC w/ SUBPOENA and |
| | | Black Notbook has written in it "Fund Money to North Stn |
| | | Verizon Wireless Phone Bill for Platnium - |
| | | 2/10/16 letter from Paul Poteat |
| | | MAT user agreement w/ employee list. |
| | | 2014 Audit Folder |
| | | Blue File Containing records of computer internet activity. |
| | | Black Binder containing info on Computer internet activity and IP addresses |
| | | Employee List + Phone # |
| | | Computer Diagram Map Network / Infrastructure |
| | | Faceset Letter 11/10/15 |
| | | Lightower User Agreement |
| | | Ciphertechs Bill |
| K2 | | Blackberry Bill |
| K2 | | Platnium Business Cards |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page / of / pages
EDNY-PP-SW-000000045

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_          Date: _6/22/16_

Subject Address: _250 W 55th St   14th Floor_

Position Description(s): _Conference Room   Label O_
<small>Provide a description for all of the position references you are using in the first column</small>

Inspector(s): _Berry_          Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| O | IS0001207968 | docs Re: Northstar Offshore Group, op agreement |
|  |  | -op agreement -Precious Capital    - RJ Funding |
|  |  | -emails -Paul Poteat |
|  |  | Cabinet Near window facing Hudson |
|  |  |  |
|  |  |  |
| O | IS0001207967 | docs Re: Platinum |
|  |  | Vista Gen |
|  |  |  |
|  |  | Cabinet near window facing North |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)**
        **Yellow – Inspector (Attach to ISIIS)**
        **Pink – Subject Searched**
        **Gold – Evidence Control Officer/Box**

**February 2011**

Page    of    pages

EDNY-PP-SW-000000046

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_     Date: _6/22/16_

Subject Address: _250 W 55th  14th floor, NYC, NY_

Position Description(s): _Room #2 - meeting room_
VF
Provide a description for all of the position references you are using in the first column

Inspector(s): _L. Johnson_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| on desk | IS000208088 | onshore fund sheet (Nov 2015), investment summary |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum

Date: 6/22/16

Subject Address: 250 West 55th Street New York, NY 10019

Position Description(s): Found in Room Q (closet)

Provide a description for all of the position references you are using in the first column

Inspector(s): Mena & Cerda

Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| Q (closet) | IS 0001208089 | 1 Box labeld "ITCHY BUDNER" with documents |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages

EDNY-PP-SW-000000048

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum Partners_     Date: _6/22/16_

Subject Address: _250 W 55th St NY NY 10019_

Position Description(s): _R2 - File cabinet hallway 1st by Kitchen in Front_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Jordan_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| R2 | JS 0001208017 | documents regarding Glacial Energy Holding |
|  |  | Valuation Report or Assets Change consolidation demands financial A.J. |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000049

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_     Date: _6/22/16_

Subject Address: _250 W 55th 14th flr, NYC, NY_

Position Description(s): _R3 - filing cabinet_
Provide a description for all of the position references you are using in the first column

Inspector(s): _L Johnson H Costa J Massa_     Case No. _2 247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| R3 | 1S00012080116 | misc investor documents |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM   Date: 6/22/16

Subject Address: 250 W. 55th 14th fl NYC, NY

Position Description(s): S1 - 3-Drawer File Cabinet
*Provide a description for all of the position references you are using in the first column*

Inspector(s): J. GALVIN   Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| S1 | IS0001208006 | FOLDER LABELED "PI FINANCIAL INFO" & Docs. |
| | | STERLING NATIONAL BANK DOCUMENTS |
| | | GOLDEN GATE OIL DEED |
| | | INVESTMENT DESCRIPTION SPREADSHEETS |
| | | PLATINUM PARTNERS VALUE EXCESS (DEFICIT) |
| | | ↳MARGIN IN THOUSANDS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page   of   pages
EDNY-PP-SW-000000051

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                    Date: 6-22-16

Subject Address: 250 W 55th St   Ny Ny 10019

Position Description(s): S2 - 3 Drawer File Cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): V. Kushnan.                    Case No. 2247047

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| S2 | IS000120808 | Folders Labeled "BLACK ELK" |
| | | Folder Labeled MLN Bank Debt |
| | | Folders Labeled |
| | | Folder Labeled Devaluation Report |
| | | Folder Labeled Valuation Committee |
| | | Folder Labeled 2015 Year End Review |
| | | Trade Information. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages
EDNY-PP-SW-000000052

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                                   Date: 6/22/16

Subject Address: 250 W 55th Street NY, NY

Position Description(s): Cubicle
Provide a description for all of the position references you are using in the first column

Inspector(s): Jordan                                   Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| S5 | 1500/1208000 | Valuation Reports, Emails |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**DISTRIBUTION OF COPIES:** White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page     of     pages
EDNY-PP-SW-000000053

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_     Date: _6/22/16_

Subject Address: _250 W 55th St. NYC, NY_

Position Description(s): _S7_
Provide a description for all of the position references you are using in the first column

Inspector(s): _M. Giannone / G. Gonzalez_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| S7 | IS000120837 | Various financial documents |
| S7 | IS000120838 | Various financial documents |
| S7 | IS000120839 | Various financial documents |
| S7 | IS000120840 | Various financial documents |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIE)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000054

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum     Date: 6/22/16

Subject Address: 250 W 55th 14fl/r, NYC, NY

Position Description(s): S8
Provide a description for all of the position references you are using in the first column

Inspector(s): M. GIANNONE / G. Gonzalez     Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| S8 | IS0001208050 | Financial documents / training manuels |
| S8 | IS0001208051 | Financial documents / training manuels |
| S8 | IS0001208052 | Financial documents / training manuels |
| S8 | IS0001208053 | Financial documents / training manuels |
| S8 | IS0001208054 | Financial documents / training manuels / emails |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page    of    pages

February 2011     EDNY-PP-SW-000000055

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platnum Partners                                      Date: 6/22/16

Subject Address: 250 W 55th Street NY NY 10009

Position Description(s): TI - File cabinet 3rd one From Front kitchen
Provide a description for all of the position references you are using in the first column

Inspector(s): Jordan                                       Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| 7-1 | 15000208034 | File cabinet - documents relating to various investments |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ____ of ____ pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum                                Date: 6/22/16

Subject Address: 250 W 55th 14th fl, NYC, NY

Position Description(s): T2 - filing cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): L. Johnson                              Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| T2 | 15000120800-7 | Futures account statements |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS          Date: 6/22/16

Subject Address: 250 W 55 STREET, 14TH FLOOR, NEW YORK NY 10019

Position Description(s): T4 - ANNA FRIEDMAN'S DESK
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS          Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| T4 - ON DESK CABINET | 15000120803S | DOCUMENTS REGARDING PLATINUM ACCOUNTS, INVESTMENTS + VALUATIONS + ONE NOTEPAD |
| T4 - ON DESK CABINET | 15000120803S | PRIVILEGED + CONFIDENTIAL - EMAIL |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ____ of ____ pages
EDNY-PP-SW-000000058

United States Postal Inspection Service IS000120848

## INVENTORY SHEET

Subject Name: Platinum                                    Date: 6/22/2016

Subject Address: 250 West 55th Street, 14th Fl. New York, NY 10019

Position Description(s): T6 - Eli Rakower
Provide a description for all of the position references you are using in the first column

Inspector(s): R1220                                    Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| T6 | IS000120848 | Various financial documents |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
                        Yellow – Inspector (Attach to ISIIS)
                        Pink – Subject Searched
                        Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000059

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_     Date: _6/22/16_

Subject Address: _250 W 55th  14th Flr   NYC, NY_

Position Description(s): _T7_
<small>Provide a description for all of the position references you are using in the first column</small>

Inspector(s): _M. GIANNONE_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| T7 | IS000120846 | Financial documents |
| T7 | IS000120847 | Financial documents |
| T7 | IS000120845 | Financial documents |
| T7 | IS000120844 | Binders containing financial documents/statements |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page     of     pages

EDNY-PP-SW-000000060

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum                Date: 6/22/16

Subject Address: 250 W 55th   14th Floor

Position Description(s): T9   Desk of Ari Hirt
Provide a description for all of the position references you are using in the first column

Inspector(s): Cerda                Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| T9 | IS000120805 | desk of Ari Hirt golden gate, west venture Platinum Partners |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
    Yellow – Inspector (Attach to ISIIS)
    Pink – Subject Searched
    Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

EDNY-PP-SW-000000061

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum P._     Date: _6/22/16_

Subject Address: _250 W 55th St. 14th Floor_

Position Description(s): _U2 - Cabinet_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Mike Slarkovsky_     Case No. _224764 7_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U2 | IS 000120 7994 | Goldorgate funding reports, correspolue, portfolios |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages
EDNY-PP-SW-000000062

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_                                   Date: _6/22/16_

Subject Address: _250 W 55th 14/th NYC, NY_

Position Description(s): _U6- Trey Rages_
<small>Provide a description for all of the position references you are using in the first column</small>

Inspector(s): _L. Johnson_                        Case No. _224 7647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U6 | 15001208097 | Financial Statements, documents |
| U6 | 15001208099 | tax returns, financial statements, agreements |
| U6 | 15001208098 | tax returns, balance sheets, financial statements |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages

EDNY-PP-SW-000000063

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum

Date: 6/22/16

Subject Address: 250 West 55th

Position Description(s): U7  Nicholas Marzella  Workstation

Provide a description for all of the position references you are using in the first column

Inspector(s): Mena

Case No. 2247647

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U7 | IS 0001207985 | Notepads, Documents found at Marzella's desk |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page    of    pages

February 2011

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_    Date: _6/22/16_

Subject Address: _250 W 55th 14th Floor_

Position Description(s): _U9 Michael Kimmelman Workstation_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Corda_    Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U9 | IS000120A84 | 2 envelopes various documents |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages
EDNY-PP-SW-000000065

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_                                    Date: _6/22/16_

Subject Address: _250 W 55th St.        14th floor_

Position Description(s): _____
Provide a description for all of the position references you are using in the first column

Inspector(s): _Berry / Rizzo_                    Case No. _224764 ?_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| V-3 | IS0001208049 | Various docs Re: platinum |
| | | employee compensation |
| | | investments |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages

EDNY-PP-SW-000000066

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum

Date: 6/22/16

Subject Address: 250 W 55 St  14 Floor

Position Description(s): V4 - employee office space

Provide a description for all of the position references you are using in the first column

Inspector(s): Berry

Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| V-4 | IS0001207896 | 2 Boxes Containing numerous docs - Platinum + Subs - investor correspondence |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages
EDNY-PP-SW-000000067

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_   Date: _6/22/16_

Subject Address: _250 W 55th St   14 Floor_

Position Description(s): _Labeled V6 (employee work area)_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Berry_   Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| V 5 | IS0001207966 | docs re: Marbridge Platinum |
| | | CD - closing Binder - Marbridge Energy |
| | | - handwritten notes on postits notebook |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

EDNY-PP-SW-000000068

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_          Date: _6/22/16_

Subject Address: _250 W 55th 14th Floor_

Position Description(s): _V-6 employee work area_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Berry_          Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| V-6 | IS0001205480 | Docs \ Binder   Marbridge |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_   Date: _6/22/16_

Subject Address: _250 U. 55ᵗʰ  14ᵗʰ floor_

Position Description(s): _Employee Workspace_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Kim / 6864_   Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U7 | IS0001208084 | Platinum Documents / 1 folder |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages

EDNY-PP-SW-000000070

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum     Date: 6/22/16

Subject Address: 250 W. 55 St.  14th Floor

Position Description(s): Employee Workspace  U-8
Provide a description for all of the position references you are using in the first column

Inspector(s): Kim / 6864     Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| U-8 | IS0001208085 | Platinum Documents / 1 folder |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011    Page of pages    EDNY-PP-SW-000000071

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_                                      Date: _6/22/16_

Subject Address: _250 W 55 St.   14 m flvr_

Position Description(s): _Zaco employee work space   V-9_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Berny_                                        Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| V-9 | TS0001208004 | Platinum Docs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
                    Yellow – Inspector (Attach to ISIIS)
                    Pink – Subject Searched
                    Gold – Evidence Control Officer/Box

February 2011

Page    of    pages
EDNY-PP-SW-000000072

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_          Date: _6/22/16_

Subject Address: _280 W 55th 14th flor NYC, NY_

Position Description(s): _W5 - desk_
Provide a description for all of the position references you are using in the first column

Inspector(s): _C. Johnson_          Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| W5 | 1500012080161 | stock option agreement, binder-security agreement |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page        of        pages
EDNY-PP-SW-000000073

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                                    Date: 6/22/16

Subject Address: 250 W 55th St, NY NY 10019

Position Description(s): WL - Desk
Provide a description for all of the position references you are using in the first column

Inspector(s): V. Faustman.                        Case No. 224-19-17 - MF

| POSITION(S) | PEAP # | QUANTITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| WL | IS000120808G | Balance Sheets; Notepads; Asstd docs. |
| | | |
| | | |
| WL | IS000120808H | Balance Sheets. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
          Yellow – Inspector (Attach to ISIIS)
          Pink – Subject Searched
          Gold – Evidence Control Officer/Box

Page 1 of 1 pages

February 2011                                            EDNY-PP-SW-000000074

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS                    Date: 6/22/16

Subject Address: 250 W 55 STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): W7 - DESK AREA IN MAIN SECTION
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS                    Case No. 2247647 -MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| W7 - DESK | 15000208061 | NOTEPADS, NOTEBOOK, BLACK EVK REGISTRY PAPERS, PLATINUM DOCUMENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page        of        pages

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_

Date: _6/22/16_

Subject Address: _250 W 55th St   14th Floor_

Position Description(s): _X4 - Desk Zah Venic_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Mike Slaloush_

Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| X4 | IS 000 120 7493 | Documents to Black Elk, goldengate, Notepads rebrandg |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page ___ of ___ pages

February 2011

EDNY-PP-SW-000000076

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PlatiNUM PartNeRs                          Date: 6/22/16

Subject Address: 250 W. 55th Street, 14th floor, Ny, Ny 10019

Position Description(s): X5 - Desks area
Provide a description for all of the position references you are using in the first column

Inspector(s): SA MCGHAN AHL                          Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| X5 | IS00012079 79 | VaRious Documents (Code of ethics, Compliance |
| | | policies & procedures, proxy voting policies |
| | | & procedures, investments summary, Compliance |
| | | training, Docs for Black ELK folder, |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page        of        pages
EDNY-PP-SW-000000077

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_                                    Date: _6/22/16_

Subject Address: _250 W. 55th Street 14th floor_

Position Description(s): _Workspace Station employee  X6_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Kim / 6864_                          Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| X6 | IS0001207982 | Platinum handwritten notes & "Deals flipped" |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIE)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                    Date: 6/22/16

Subject Address: 250 W 55th St. New York, NY 10019

Position Description(s): Rm X-7 Desk and drawers
Provide a description for all of the position references you are using in the first column

Inspector(s): Shateka Bent                    Case No. 3247647 - MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| X-7 Desk and drawers | JS0001208340 | Attorney Client privileged documents |
| X-7 desk drawers | JS0001208041 | Various documents (Platinum Partners charts etc) |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000079

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_   Date: _6/22/16_

Subject Address: _250 W. 55th Street, 14th floor_

Position Description(s): _Employee workspace X8_
Provide a description for all of the position references you are using in the first column

Inspector(s): _Kim / 6864_   Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| X8 | ISD001207981 | Deal list & Notebook with handwritten notes / 1 envelope |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ____ of ____ pages
EDNY-PP-SW-000000080

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _Platinum_     Date: _6/22/16_

Subject Address: _250 W 55th 14th flr NYC, NY_

Position Description(s): _4 - back workstations w/ 2 computers & files_
<small>Provide a description for all of the position references you are using in the first column</small>
_(Nicole Mangelli, Noemi Morales-Arcayo)_

Inspector(s): _CERDA_     Case No. _2247647_

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| Y1 | 15000120809 4 | G. Kaltes CPA info, G. Kaltes Partnership tax docs |
| Y2 | 1500012080 95 | cc acct # for various corp. |
| Y3 | 15000120809 6 | checks |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page     of     pages

EDNY-PP-SW-000000081

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM                                          Date: 6/22/16

Subject Address: 250 W 55th St 14th floor   NYC, NY

Position Description(s): AA1 — File cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): TRILLIDG                                  Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| AA1 | 150001208029 | Apple Bank transaction Receipts (9 documents) |
| AA1 | | Copy of Bodner Check (For: Donation) |
| AA1 | | Promissory Note (6 pages) |
| AA1 | | SHTAR ISKO document (1 page) |
| AA1 | — | Manila folder containing Bodner Family Foundation minutes of annual meeting |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
    Yellow – Inspector (Attach to ISIIS)
    Pink – Subject Searched
    Gold – Evidence Control Officer/Box

February 2011

Page      of      pages
EDNY-PP-SW-000000082

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum                                Date: 6/22/2016

Subject Address: 250 W 55th St., 14th floor, NYC, NY

Position Description(s): AA3 - File Cabinet
Provide a description for all of the position references you are using in the first column

Inspector(s): TRILLWSL                    Case No. 2247647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| AA3 | 15000120 8028 | Hubedfeld-Bodner Family Foundation group docs/registration Quantity: 1 manilla folder w/ enclosed papers |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages
EDNY-PP-SW-000000083



# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS     Date: 06/22/16

Subject Address: 250 W 55 STREET, NEW YORK NY 10019, 14th FLOOR

Position Description(s): BB1 - FILING CABINETS / DESK AREA
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS W | SA SWEENEY (FBI)     Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| BB1 | 50001208053 | Valuation Policy (12 pages) |
| BB1 | | Strategy - Long Short Equity Portfolio (1 page) |
| BB1 | | Platinum Credit Management, LLC org chart |
| BB1 | | Centurion Credit Management, LLC org chart |
| BB1 | | Platinum Partners Liquid Op Funds org chart |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page    of    pages

February 2011     EDNY-PP-SW-000000084

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS     Date: 6/22/16

Subject Address: 250 W 55 STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): BB3- FILING CABINET
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS W/SA BITTERMANN     Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| BB3- FILING CABINET | 1500013080059 | |
| | | Client List |
| | | Fund transfer forms |
| | | Fund redemptions |
| | | Fund performance - June 2014 |
| | | PPVA Statements |
| | | PPVA Summary |
| | | PPVA Accounts Payable Ledger |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page ___ of ___ pages

February 2011     EDNY-PP-SW-000000085

 United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS            Date: 6/22/16

Subject Address: 250 W 55 STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): CC1 - FILING CABINET /DESK AREA
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS w/ SA KHATCHADOURIAN        Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| CC1 | 15000120B027 | ANNUAL SUMMARY & TRASMITTAL OF US INFO RETURNS (1096) 2010 - 3 |
| CC1 | | MULTIPLE ACCOUNT BALANCE REPORTS |
| CC1 | | EMAIL FROM R. MANELA TO M. NORDLICHT OCTOBER 30, 2011, 6:46 PM |
| CC1 | | THREE DOCUMENTS ON CHINA HORIZON INVESTMENTS GROUP |
| CC1 | | FOLDER TITLED "2010 1099'S REC PPLA USA" |
| CC1 | | FOLDER TITLED "PPLO GP 2011" - 2011 1065 FORM |
| CC1 | | FOLDER TITLED "PPLA 2011" - 2011 1065 FORM |
| CC1 | | FOLDER TITLED "CANTOR III" - 2011 1041 FORM |
| CC1 | | FOLDER TITLED "CANTOR II" - 2011 1041 FORM |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page    of    pages

EDNY-PP-SW-000000086

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                                    Date: 6/22/16

Subject Address: 250 W 55th St   14th Floor

Position Description(s): EE1   EE2 EE3  EE4
Provide a description for all of the position references you are using in the first column

Inspector(s): Jack Galvin                              Case No. 2297647

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| EE 1 | IS0001207992 | Misc. Fraud Statements |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

Page       of       pages

February 2011

EDNY-PP-SW-000000087

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS          Date: 6/22/16

Subject Address: 250 W 55 STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): FF1 - FILING CABINET / DESK AREA
Provide a description for all of the position references you are using in the first column

Inspector(s): ANASTASIA PLAKAS w/ SA CAMPBELL          Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| FF1 FILING CABINET | 15000\202019 | URIGEN REQUEST FOR AUDIT INFO DATED 09/22/14 |
| FF1 | ✓ | CLOSING BINDER FOR BLACK ELK INVESTMENT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page      of      pages

EDNY-PP-SW-000000088

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: _platinum_   Date: _6/22/16_

Subject Address: _250 W 55th 14th Flr NYC, NY_

Position Description(s): _JJ 1 - corner office_
Provide a description for all of the position references you are using in the first column

Inspector(s): _CERDA_   Case No. _2247647_

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| JJ 1 | IS 000120809 | binders of finance (14)    3 boxes |
| | | folders of release agreements |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White -- U.S. Magistrate (Return with Warrant)
Yellow -- Inspector (Attach to ISIIS)
Pink -- Subject Searched
Gold -- Evidence Control Officer/Box

February 2011

Page     of     pages
EDNY-PP-SW-000000089

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS          Date: 6/22/16

Subject Address: 250 W 55 STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): ROOM XX — BRIAN JEDWAB'S OFFICE / NAFTALI MANELA
Provide a description for all of the position references you are using in the first column

XX1 - DESK + CABINETS; XX2 - CREDENZA

Inspector(s): ANASTASIA PLAKAS          Case No. 2247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| XX1- DESK+ CABINETS | 15000120805 7 | AUDITOR'S REPORTS FOR PPCO FROM 2013, DOCUMENTS ABOUT PPCO EQUITIES AND DOCUMENTS ABOUT THE PLATINUM WEBSITE |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**DISTRIBUTION OF COPIES:** White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011          Page ___ of ___ pages
EDNY-PP-SW-000000090

# United States Postal Inspection Service

**INVENTORY SHEET**  Platinum

Subject Name: ~~Platinum~~ Partners    Date: 6/22/16.

Subject Address: 250 W 55th St NY NY 10019

Position Description(s): UU

Provide a description for all of the position references you are using in the first column

Inspector(s): V. Faughnan.    Case No. 22472647-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| UU | ISOOU20803 | Binders |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIE)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page / of / pages
EDNY-PP-SW-000000091

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: Platinum Partners                    Date: 6/22/16

Subject Address: 250 W. 55th St, Ny Ny L0T19

Position Description(s): WN1 - Desk
Provide a description for all of the position references you are using in the first column

Inspector(s): V. FAUGHWAN                          Case No. 2247047-MF

| POSITION(S) | PEAP # | QUANITITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| WN1 | 150001207688 | checks; loan documents; Associated documents. |
| WN1 | 150001207487 | Box of binders W/ Prom. Notes |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page ___ of ___ pages
EDNY-PP-SW-000000092

# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS                    Date: 6/22/16

Subject Address: 250 WEST 55th STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): ROOM CCC — BODNER + MUSERFELD'S OFFICE
Provide a description for all of the position references you are using in the first column

CCC1 - DESK + CABINETS ; CCC2 - CREDENZA ; CCC3 - SMALL FILING CABINET

Inspector(s): ANASTASIA PLAKAS WITH SA EDMUND ROM (FBI)          Case No. 22U - 7647 - MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| CCC3 FILING CABINET | 15000\|207973 | DOCUMENTS WITH CONTACT INFORMATION, MANILA FOLDER WITH INFORMATION ABOUT ACCOUNTS |
| CCC1 DESK CABINET | 15000\|207972 | STOCK CERTIFICATES, HANDWRITTEN NOTES, BOOK OF ETHICS, INSURANCE STATEMENT FOR TE WELRY |
| CCC2 CREDENZA | 15000\|207971 | HANDWRITTEN NOTES, NOTEPADS, AND MANILA FOLDERS WITH DOCUMENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)
Yellow – Inspector (Attach to ISIIS)
Pink – Subject Searched
Gold – Evidence Control Officer/Box

February 2011

Page     of     pages
EDNY-PP-SW-000000093



# United States Postal Inspection Service

## INVENTORY SHEET

Subject Name: PLATINUM PARTNERS          Date: 06/22/16

Subject Address: 250 W 55th STREET, 14th FLOOR, NEW YORK NY 10019

Position Description(s): DDD - URI LANDESMAN OFFICE
Provide a description for all of the position references you are using in the first column

DDD1 - DESK + CABINETS ; DDD2-CREDENZA ; DDD3 - TABLE

Inspector(s): ANASTASIA PLAKAS          Case No. 2272247647-MF

| POSITION(S) | PEAP # | QUANITY & DESCRIPTION OF ITEMS TAKEN |
|---|---|---|
| DDD1 - Desk | 15000 1207070 | NOTEPAD WITH HANDWRITTEN NOTES, PLATINUM STATEMENTS, NOTE FROM NONDISCRITTO LANDESMAN, RELEASE AGREEMENTS, K-1 INFORMATION, AND INCOME/ACCOUNT INFO FOR PLATINUM |
| DDD2 - Credenza | 15000 1207969 | NOTEPADS WITH HANDWRITTEN NOTES, CDS LABELED "PLATINUM," VARIOUS DOCUMENTS INVOLVING INTERNAL POLICIES + PLATINUM FINANCES |
| DDD3 - Table | 15000 1208036 | NUMEROUS DOCUMENTS AND EMAILS RELATING TO PLATINUM ACCOUNTS, FINANCES, AND INVESTMENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**DISTRIBUTION OF COPIES: White – U.S. Magistrate (Return with Warrant)**
**Yellow – Inspector (Attach to ISIIS)**
**Pink – Subject Searched**
**Gold – Evidence Control Officer/Box**

February 2011          Page    of    pages
EDNY-PP-SW-000000094

FD-597 (Rev 8-11-94)                                                        Page ___1___ of ___5___

## UNITED STATES DEPARTMENT OF JUSTICE
### FEDERAL BUREAU OF INVESTIGATION
Receipt for Property Received/Returned/Released/Seized

File # 318B-NY-7251371

On (date) 6/22/16

item(s) listed below were:
- ☐ Received From
- ☐ Returned To
- ☐ Released To
- ☐ Seized

(Name) Platinum Partners

(Street Address) 250 W. 55th St.

(City) New York, NY

Description of Item(s): One (1) WD5003ABYZ, 500GB HDD, S/N: WMAYP0FAJ3J9 containing E01 of a WD2503AAKX, 250GB HDD, S/N: WMAYW1376016 (SC1). One (1) WD2500AAKX, WD5003ABYZ, 500 GB HDD, S/N: WMAYP0FAJ9JT containing E01 of a WD2500AAKX, 250GB, HDD, S/N: WD-WCC2H1932325 (SC4). One (1) WD5003ABYZ, 500GB HDD, S/N: WMAYP0F97KTU containing E01 of a WD2500AAKX, 250 GB HDD, S/N: WMAY1718338 (SC5). One (1) WD5003ABYZ, 500GB HDD, S/N: WMAYP0FAL2KT containing E01 of a Seagate ST250BM00, 250 GB HDD, S/N: 9VYKR311 (SC6). One (1) WD5003ABYZ, 500 GB HDD, S/N: WMAYP0F4NYT7 containing E01 of a Sk hynix, 250 GB HDD, S/N: E1E8M00831 0.308D1F (SC8). One (1) Seagate ST1000DM003, 100GB HDD, S/N: Z1DB6xFW containing E01 of a Seagate ST250DM000, 250 GB HDD, S/N: 9VYJCZFV (SC9). One (1) WD5003ABYZ, 500GB HDD, S/N: WMAYP0F607USD containing E01 of a WD2500AAKX, 250 GB HDD, S/N: WCC2ERV607270 (SC10). One (1) WD5003ABYZ, 500 GB HDD, S/N: WMAYP0F859WV containing E01 of a Seagate ST9250410AS, 250 GB HDD, S/N: 5VGANPM1 (SC11-0) and images of 16 GB thumbdrive PNY S/N: 0E0D248121A872ED803000033A6 (SC11-1).

Received By: _____(Signature)      Received From: _____(Signature)

EDNY-PP-SW-000000095

FD-597 (Rev 8-11-94)                                                                                    Page ___2___ of ___3___

## UNITED STATES DEPARTMENT OF JUSTICE
## FEDERAL BUREAU OF INVESTIGATION
### Receipt for Property Received/Returned/Released/Seized

File # ___318B-NY-7251371___

On (date) ___6/22/16___

item(s) listed below were:
- [ ] Received From
- [ ] Returned To
- [ ] Released To
- [ ] Seized

(Name) ___Platinum Partners___

(Street Address) ___250 W. 55th St.___

(City) ___New York, NY___

Description of Item(s): One (1) WD5003ABYZ, 500 GB HDD, S/N: WMAYP0F72H99 containing E01 of WD2500AAKX, 250 GB HDD, S/N: WCC2H1875528 (SC12). One (1) WD5003ABYZ, 500 GB HDD, S/N: WMAYP0F2ZV62 containing E01 of a WD2500AAKX, 250 GB HDD, S/N: WCC2H1930826 (SC13). One (1) WD5003AZEX, 500 GB HDD, S/N: WEC3F5669933 containing E01 of a SK hynix SSD SH920 2.5 7MM, 256 GB, S/N: E1E8M0006102083B40 (SC14). One (1) WD7500AACS, 750 GB HDD, S/N: WCAU40348918 containing E01 of Crucial M550 2.5, 256 GB SDD, S/N: 14330DB98DA4 (SC15). One (1) WD5003ABYZ, 500 GB, S/N: WMAYP0F67USD containing image of 5 thumbdrives (SC18-1, SC18-2, SC18-3, SC18-4, SC18-5). One (1) WD5003ABYZ, 500 GB, S/N: WMAYP0F7HF9A containing E01 of a Seagate ST3160815AS, 160 GB HDD, S/N: 5RX88A8H (SC7-0) and a WD2500AAKX-753CA1, 250 GB HDD, S/N: VMAYV1717082 (SC7-1). One (1) Toshiba V63600F, 1.5 TB SDD, S/N: Y2UNT5LUTTV2 (SC16). One (1) Seagate SRD00F1, 500 GB SDD, S/N: NA4QQ2YH (SC17). One (1) disk GO Edge S/N: 10209082111272 (SC19). Two (2) thumbdrives

Received By: _____                    Received From: _____
                (Signature)                                               (Signature)

EDNY-PP-SW-000000096

FD-597 (Rev 8-11-94)

Page ___3___ of ___3___

## UNITED STATES DEPARTMENT OF JUSTICE
## FEDERAL BUREAU OF INVESTIGATION
### Receipt for Property Received/Returned/Released/Seized

File # 318B-NY-7251371

On (date) 6/22/16

item(s) listed below were:
- ☐ Received From
- ☐ Returned To
- ☐ Released To
- ☐ Seized

(Name) Platinum Partners

(Street Address) 250 W. 55th St.

(City) New York, NY

Description of Item(s): One (1) SanDisk Cruzer, 8GB thumbdrive and one (1) atec steel thumbdrive (SC20). One (1) 700 MB CD-R (SC 21-1) and one (1) DVD (SC 21-2). One (1) Apple iphone S/N: Fi7MV423FNJM (SP1). One (1) Apple iPhone S/N: DNPNGUXSG5MJ (SP2). One (1) Seagate ST1000DM003, 1000 GB HDD, S/N: W10482G6 containing E01 of a WD2500AAKX, 250 GB HDD, S/N: WCC2H0276160 (SC 22). Nineteen (19) CDs. One (1) compaq hp laptop S/N: CNF4181KD7 (SC 23). One (1) Apple iphone MG642LL/A S/N: Fi7NTDBCG5MH (SP3). One (1) Blackberry 9630 Tour (SP4).

Received By: _(Signature)_

Received From: _(Signature)_

EDNY-PP-SW-000000097